**Radhika RANI, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 12–72210.

United States Court of Appeals, Ninth Circuit.

Submitted March 18, 2016.*

Filed April 11, 2016.

Ashwani K. Bhakhri, Law Offices of Ashwani K. Bhakhri, Burlingame, CA, for Petitioner.

OIL, Jem C. Sponzo, Esquire, Matthew Allan Spurlock, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: NOONAN, GOULD, and FRIEDLAND, Circuit Judges.

## MEMORANDUM **

Petitioner Radhika Rani, a citizen of Fiji, appeals the BIA's denial of her application for asylum based on abuses she endured as a result of her Indo–Fijian heritage. She also appeals the BIA's denial of her motion to reopen. We deny the petition for review.

This Court reviews a denial of an application for asylum for substantial evidence.

*Bondarenko v. Holder,* 733 F.3d 899, 906 (9th Cir.2013). Under this standard, a petitioner must show that "no reasonable factfinder could fail to find the requisite fear of persecution." *INS v. Elias–Zacarias,* 502 U.S. 478, 484, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). The BIA's factual determinations are "conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B). When the BIA conducts its own review of the law and facts, our review "is limited to the BIA's decision, except to the extent the IJ's opinion is expressly adopted." *Cordon–Garcia v. INS,* 204 F.3d 985, 990 (9th Cir.2000). Where "the BIA adopts the IJ's decision while adding some of its own reasoning, we review both decisions." *Lopez–Cardona v. Holder,* 662 F.3d 1110, 1111 (9th Cir.2011).

We review the BIA's denial of a motion to reopen for abuse of discretion. *Ali v. Holder,* 637 F.3d 1025, 1029 (9th Cir.2011). Under this standard, we will reverse the BIA's denial only if it is "arbitrary, irrational, or contrary to law." *Singh v. INS,* 295 F.3d 1037, 1039 (9th Cir.2002).

1. Substantial evidence supports the BIA's finding that Rani did not experience past persecution. The hardships endured by Rani—(1) being beaten and robbed on one occasion, and (2) having her home robbed and vandalized when she was not present—are substantially similar to those faced by the petitioner in *Prasad v. INS,* 47 F.3d 336 (9th Cir.1995), where we held that the evidence did not compel the conclusion that the petitioner was subjected to persecution. Rani has therefore failed to meet her burden to show that "no reasonable factfinder could fail to find" the existence of past persecution. *Elias–Zacari-*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*as,* 502 U.S. at 484, 112 S.Ct. 812. Indeed, we have typically required much more extreme harm to hold that the record compels a finding of past persecution. *See, e.g., Chand v. INS,* 222 F.3d 1066 (9th Cir.2000); *Surita v. INS,* 95 F.3d 814, 819–21, (9th Cir.1996); *Prasad v. INS,* 101 F.3d 614, 616–17 (9th Cir.1996); *cf. Wakkary v. Holder,* 558 F.3d 1049, 1059–60 (9th Cir.2009).

2. While Rani argues that she has demonstrated a well-founded fear of future persecution even in the absence of past persecution, a prior decision of this Court forecloses this argument. *See Rani v. Holder,* 441 Fed.Appx. 496 (9th Cir.2011).

3. Because Rani has failed to show she is eligible for asylum, she has "necessarily fail[ed] to satisfy the more stringent standard for withholding of removal." *Mansour v. Ashcroft,* 390 F.3d 667, 673 (9th Cir.2004).

4. Other than to reassert her contention that she has suffered past persecution, Rani has done little to explain how the BIA's order denying her motion to reopen was "arbitrary, irrational, or contrary to law." *Singh,* 295 F.3d at 1039. Nor has Rani argued that the BIA did not sufficiently consider the evidence. Accordingly, we find that the BIA did not abuse its discretion in denying Rani's motion to reopen.

**PETITION DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.